# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FAIRWAY ENERGY, LP, *et al.*,**[1] | § | **Case No.** 18-12684 |
| | § | |
| **Debtors.** | § | **(Joint Administration Requested)** |
| | § | |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of Fairway Energy, LP and its above-captioned affiliated debtors and debtors in possession (collectively the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, the Chief Financial Officer of the Debtors, hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the List as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the List. In addition, certain of the parties included in the List may not

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtors' federal tax identification number, include: Fairway Energy, LP (4200); Fairway Energy Partners, LLC (7914); and Fairway Energy GP, LLC (7808). The location of the Debtors' service address is Three Riverway, Suite 1550, Houston, Texas 77056.

01:23889310.2

hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

                                                 _____
                                                 Name:   Robert M. Flavin
                                                 Title:    Chief Financial Officer

DATED: November 21, 2018

**Fairway Energy, LP, et al.**
**Consolidated Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1776 American Properties V | P.O. Box 9993 | | | Spring | TX | 77380 | |
| 1Environmental LLC | Scott Key | 501 Broadway St | Suite B | San Marcos | TX | 78666 | |
| 24 Hr Safety, LLC | P.O. Box 4356 | Dept 1561 | | Houston | TX | 77210 | |
| 3-J Ryan, Inc. | Bridget Reyes | 809 W. Pasadena Freeway | | Pasadena | TX | 77506 | |
| A TO Z Fence CO. | P.O. Box 775 | | | LaMarque | TX | 77568 | |
| A&B Valve and Piping Sytems | Tara Ramos | 7425 Pinemont Dr, Suite 500 | | Houston | TX | 77040 | |
| AAA Flexible Pipe | Michael A. Fisco | 3900 Underwood Road | | La Porte | TX | 77571-3930 | |
| AAG Energy Recruitment | Armando Guerra, Consultant | 3323 Hickory Brook Lane | | Kingwood | TX | 77345 | |
| AC Plumbing Supply, Inc. | P.O. Box 690253 | | | Houston | TX | 77269-0253 | |
| ACC Business | Attn: John Baker, President & CEO | 400 West Avenue | | Rochester | NY | 14611 | |
| Acc Business | P.O. Box 105306 | | | Atlanta | GA | 30348-5306 | |
| ACE American Insurance Company | 436 Walnut Street | | | Philadelphia | PA | 19105 | |
| ACHILLE, DAVID | 5003 HOLLOWAY RD | | | ALVIN | TX | 77511-1908 | |
| Advanced Energy Commerce, Inc. | Katie O'Connor | 1883 White Knoll Drive | | Toms River | NJ | 08755-1733 | |
| Advanced Geodetic Surveys | 23111 FM 1462 | | | Damon | TX | 77430 | |
| AFEnergy LLC | 11757 W Ken Caryl Ave | #F273 | | Littleton | CO | 80127 | |
| AFR Value Partners, L.P. | 50 Church St, 5th Floor | | | Cambridge | MA | 02138 | |
| AIG Claims, Inc. | Mark Donnici | P.O. Box 25588 | | Shawnee Mission | KS | 66225 | |
| Airgas USA, LLC | P.O. Box 676015 | | | Dallas | TX | 75267 | |
| Alamo Transformer | Cristina Hinojosa | Supply Company | P.O. Box 39908 | San Antonio | TX | 78218 | |
| Alcott Inc, dba TCH Directional Drilling | Meagan Spencer - AR | P.O. Box 1250 | | Friendswood | TX | 77549 | |
| All American Communications | Guido Giovannini | P.O. Box 590698 | | Houston | TX | 77259 | |
| Allen Engineering & Science | Jeffrey Allen | 6360 I-55 North, Suite 330 | | Jackson | MS | 39211 | |
| Alliance Reprographics, LLC | Michael Phillips | 2728 Columbia Street | | Houston | TX | 77008 | |
| Alliance Solutions Group | 47 S. Palm Avenue | Suite 206 | | Sarasota | FL | 34236 | |
| Allied Insurance | P.O. Box 514540 | | | Los Angeles | CA | 90051-4540 | |
| Almeda-Rowlett Retail West, LP | 900 Town & Country Lane | Suite 210 | | Houston | TX | 77024 | |
| Alvarez & Marsal North America LLC | Gary R. Barton, Jr. | 700 Louisiana St. | Suite 3300 | Houston | TX | 77002 | |
| Alvarez & Marsal North America LLC | Liz Carrington | 600 Madison Avenue, 8th Floor | | New York | NY | 10022 | |
| Alvin Pest Control, LLC | P.O. Box 790 | | | Alvin | TX | 77512-0790 | |
| AM Environmental, LLP | Robin Messenger | 4110 Deer Trail | | Spicewood | TX | 78669 | |
| Amegy Bank | Bankcard Center | P.O. Box 30833 | | Salt Lake City | UT | 84130-0833 | |
| Amegy Bank | Mark Devaney | 815 Walker Street | | Houston | TX | 77002 | |
| Amegy Bank | P.O. Box 27459 | | | Houston | TX | 77227-7459 | |
| Amegy Bank | Sandra Connelly | Five Post Oak Park | 4400 Post Oak Parkway | Houston | TX | 77027 | |
| Amegy Bank P Card Control Acct | P.O. Box 30833 | | | Salt Lake City | UT | 84130-0833 | |
| American Cargo Assurance, LLC | P.O. Box 2155 | | | Kenner | LA | 70063 | |
| American Cowboy Musuem | 11822 Almeda Road | | | Houston | TX | 77045 | |
| American Eagle Logistics, LLC | James Crotty | P.O. Box 3307 | | Lafayette | LA | 70502 | |
| American Stock Transfer | P.O. Box 12893 | | | Philadelphia | PA | 19176-0893 | |
| AmSpec, LLC | Scott Healy | 1249 S. River Road | Suite 204 | Cranbury | NJ | 08512 | |
| Andrew Lonnie Sikes, Inc. | 11415 Bedford Street | | | Houston | TX | 77031-2105 | |
| Andrews Kurth Kenyon LLP | Michael Dinnin | 10001 Woodloch Forest Drieve | Suite 200 | The Woodlands | TX | 77380 | |
| Andrews Kurth Kenyon LLP | Michele Blythe | 600 Travis, Suite 4200 | | Houston | TX | 77002 | |
| Andrews Kurth Kenyon LLP | Philip Haines | 600 Travis, Suite 4200 | | Houston | TX | 77002 | |
| ANGERMILLER, MARTY | 2311 MID LN APT 412 | | | HOUSTON | TX | 77027-4346 | |
| Ann Harris Bennett, Tax Assessor Collector | 1001 Preston St. | | | Houston | TX | 77002 | |
| Ann Harris Bennett, Tax Assessor Collector | P.O. Box 4622 | | | Houston | TX | 77210-622 | |
| Antler Supply Services, LLC | 1812 Avenue D | Suite 206 | | Katy | TX | 77493 | |
| Apollo Office Systems, LLC | Pamela Foley | 407 S. 2nd St | | Alvin | TX | 77511 | |
| Applied Consultants Inc. | Chase Breckenridge | P.O. Box 207091 | | Dallas | TX | 75320-7091 | |
| Aramax, Inc. | 8641 Wayfairer Lane | | | Houston | TX | 77075 | |
| Argus Media Inc. | 2929 Allen Parkway | Suite 700 | | Houston | TX | 77019 | |
| Ashton Sawing & Drilling, LLC | Karyn Ashton | P.O. Box 1709 | | Conroe | TX | 77305 | |
| ASI Standards | P.O. Box 86179 | | | Baton Rouge | LA | 70879 | |
| ASL | 12810 Willow Centre Drive | Suite A | | Houston | TX | 77066-3028 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AT&T | 7602 Spring Cypress | Room 226 | | Spring | TX | 77379 | |
| AT&T | c/o Bankruptcy | 4331 Communications Drive Flr 4 W | | Dallas | TX | 75211 | |
| AT&T | P.O. Box 105414 | | | Atlanta | GA | 30348-5414 | |
| Atlas Petroleum Markets, LLC | 4203 Montrose Blvd | Suite 650 | | Houston | TX | 77006 | |
| Atlas-Zie Energy SPV LLC | 181 W. Madison Suite 3600 | | | Chicago | IL | 60602 | |
| Atlas-Zie Energy SPV LLC | 444 W. Lake Street, 50th Floor | | | Chicago | IL | 60606 | |
| Audubon Engineering Company LP | 111 Vetrans Blvd | Suite 1200 | | Metarie | LA | 70005 | |
| Autonation | 1515 South Loop West | | | Houston | TX | 77054 | |
| Aventine Hill Partners, Inc. | Dept 553 | P.O. Box 4346 | | Houston | TX | 77056 | |
| AWC Incorporated | P.O. Box 974800 | | | Dallas | TX | 75397 | |
| B. Riley FBR, Inc. | Perry M. Mandarino | 299 Park Avenue | 21st Floor | New York | NY | 10171 | |
| B. Riley Financial, Inc. | 11100 Santa Monica Blvd., Suite 800 | | | Los Angeles | CA | 90025 | |
| BAE, JAMES | 6005C KANSAS ST | | | HOUSTON | TX | 77007-1009 | |
| Baker & O'Brien, Inc. | 12001 N Central Expressway | Suite 1200 | | Dallas | TX | 75243 | |
| Baker Corp | P.O. Box 843596 | | | Los Angeles | CA | 90084-3596 | |
| Bald Cypress, Ltd. | 2727 Allen Parkway | | | Houston | TX | 77019 | |
| Barbara Thompson Stevenson Marshall Trust | 11420 Almeda Road | | | Houston | TX | 77045 | |
| Barbara Thompson Stevenson Marshall Trust, et al | Daniel W. Woods | 9 Greenway Plaza, Suite 3050 | | Houston | TX | 77046 | |
| Barbara Thompson Stevenson Marshall Trust, Mollie Taylor Stevenson, Sr. Heirs FLP, Ltd and Ben Taye Stevenson Choice & Lloyd D. Choice | Beverly D. Stevenson | 11420 Almeda Road | | Houston | TX | 77045 | |
| Barnes, Dwayne N. | P.O. Box 364 | | | Porum | OK | 74455 | |
| Barnes, Pearl | 10903 Bay Cedar Drive | | | Houston | TX | 77048 | |
| Basil Oilfield Services, Inc. | Connie Lindsey | P.O. Box 93 | | Saratoga | TX | 77585 | |
| Bay II Resource Partners, L.P. | 2300 Windy Ridge Parkway, Ste 550 South | | | Atlanta | GA | 30339 | |
| Bay Resource Partners Offshore Master Fund, L.P. | 2300 Windy Ridge Parkway, Ste 550 South | | | Atlanta | GA | 30339 | |
| Bay Resource Partners, L.P. | 2300 Windy Ridge Parkway, Ste 550 South | | | Atlanta | GA | 30339 | |
| Bayou Construction & Excavation, LLC | Daniel Merryman | 2300 Hwy 365 Ste 400 | | Nederland | TX | 77627 | |
| BDO USA, LLP | Alex Garside | P.O. Box 677973 | | Dallas | TX | 75267-7973 | |
| Beer Wholesales Jr, Inc. | dba Ice Express | 8257 Gulf Freeway | | Houston | TX | 77017 | |
| Ben Taye Stevenson Choice | P.O. Box 450847 | | | Houston | TX | 77245-0847 | |
| BENJAMIN, ERIC | 6028 WHEATLEY AVE | | | PORT ARTHUR | TX | 77640-2242 | |
| Bennett, Porter | 284 South Meadow Drive | | | McAllister | MT | 59740 | |
| Bennett, Porter | P.O. Box 160 | | | McAllister | MT | 59740 | |
| Benning Power Electronics, Inc. | Jami Raz | 1220 Presidential Dr | | Richardson | TX | 77494 | |
| Berding, John B. | 4705 Burley Hills Drive | | | Cincinnati | OH | 45243 | |
| Bernard Specialties Inc. | Kevin Odem | 6525 Cunningham Rd. Bldg. C | | Houston | TX | 77041 | |
| Best Care Cleaning Service | Micaela Chirstianansen | P.O. Box 273191 | | Houston | TX | 77277-3191 | |
| Best Pumpworks | P.O. Box 204739 | | | Dallas | TX | 75320-4739 | |
| Bible Way Fellowship Baptist Church | 10120 Hartstock St. | | | Houston | TX | 77034 | |
| Big Star Ford | Heather Powell | 17717 South Freeway | | Manvel | TX | 77583 | |
| Bilberry, Michael C. | 9807 Corral Corner Lane | | | Houston | TX | 77064 | |
| Bizcom Technologies | 25723 Overlake Drive | | | Spring | TX | 77380 | |
| Black Hawk Country Club | 12610 FM 1464 | | | Richmond | TX | 77407 | |
| Blackstone Steel LLC | AR - Cara Coppock | 12027 Dula Lane | | Cypress | TX | 77429 | |
| Blinder, Yehuda | 95 Dwight Place | | | Englewood | NJ | 07631 | |
| Blue Line Rental LLC | Dana Stephonson | P.O. Box 840062 | | Dallas | TX | 75284-0062 | |
| BNSF Railway Company | 2301 Lou Menk Drive | | | Fort Worth | TX | 76131 | |
| BNSF Railway Company | P.O. Box 676160 | | | Dallas | TX | 75267-6160 | |
| Boyd Ramsey Consulting, LLC | 9490 FM 1960 Bypass West | Suite 200-320 | | Humble | TX | 77338 | |
| Brenner-Barlow Properties, LLC | 10807 Falls Road #1106 | | | Brooklandville | MD | 21022 | |
| Bristow Law Firm | 1610 Morse Street | | | Houston | TX | 77019 | |
| Broadridge | CUSIP # U3058Q | P.O. Box 416423 | | Boston | MA | 02241 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brown & Gay, Inc. | Kim Wilson | 10777 Westheimer Road | Suite 400 | Houston | TX | 77042 | |
| Brown, Gregory L. | 10034 Valley Forge | | | Houston | TX | 77042 | |
| BRYAN, NICK | 100 DETERING ST APT 3103 | | | HOUSTON | TX | 77007-1489 | |
| Bunker Steel Corporation | Bill Heller | 1225 North Loop West | #770 | Houston | TX | 77008 | |
| Burkett, Rusty | 2245 Texas Drive, Suite 200 | | | Sugar Land | TX | 77479 | |
| Burlington Northern Railway | 2500 Lou Menk Drive AOB3 | | | Fort Worth | TX | 76131 | |
| Burns & Reyes-Burns, PLLC | P.O. Box 429 | | | Sommerville | TX | 77879 | |
| Burns McDonnell | P.O. Box 411883 | | | Kansas City | MO | 64141-1883 | |
| Burr Ridge Fence Co. Inc. | P.O. Box 28 | | | Wallisville | TX | 77597 | |
| Burrow Global Services, LLC | Girish Sandhane | P.O. Box 95285 | | Grapevine | TX | 76099-9752 | |
| C Tech Development Corp | P.O. Box 519 | | | Osprey | FL | 34229 | |
| C.F. McDonald Electric, Inc. | Patty Weathers | 5044 Timber Creek | | Houston | TX | 77017 | |
| C.I. Actuation | Lisa Tomlin | P.O. Box 842348 | | Dallas | TX | 75284 | |
| C-5 Trailer Sales & Equipment | 1721 Hwy 6 South | | | Houston | TX | 77077 | |
| Calpine Energy Solutions | Michelle Manner | 401 West A Street, Suite 500 | | San Diego | CA | 92101 | |
| Calpine Energy Solutions | P.O. Box 730964 | | | Dallas | TX | 75373-0964 | |
| Camin Cargo Control, Inc. | P.O. Box 731485 | | | Dallas | TX | 75373-1485 | |
| Canon Safety/RHI Group | Nova Walbridge | P.O. Box 1879 | | Kilgore | TX | 75663 | |
| Capitol Services | P.O. Box 1831 | | | Austin | TX | 78767 | |
| Cardenas, Lorenzo | 7623 Cedar Jump Drive | | | Humble | TX | 77346 | |
| Carlile & Associates | 109056 Bourbon Street | | | Wills | TX | 77318 | |
| Carol Crane Rigging & Lifting Technology Inc. | 3626 Pasadena Blvd | | | Pasadena | TX | 77503 | |
| Carroll's Discount Office Furniture Company | 5615 South Rice Avenue | | | Houston | TX | 77081-2191 | |
| Catalina Realty Inc. | 10425 Moers Road | | | Houston | TX | 77075-3808 | |
| Cavern Solutions Inc. | 11200 Broadway | Ste 2743 | | Pearland | TX | 77584 | |
| CDL JR Management Ltd | 2911 Quincannon Ln. | | | Houston | TX | 77043 | |
| Century Graphic & Sign, Inc. | P.O. Box 8309 | | | Midland | TX | 79708 | |
| CF Odey Absolute Return Fund | 12 Upper Grosvenor Street | | | London | | W1K2ND | UNITED KINGDOM |
| CF Straub Consulting, LLC | 12549 Deep Wood Creek Drive | | | Oklahoma City | OK | 73142 | |
| CH2M Hill Engineers, Inc. | P.O. Box 201869 | | | Dallas | TX | 75320-1869 | |
| Charles J. Jenkins & Associate | P.O. Box 575 | | | Kemah | TX | 77565 | |
| Charter Fire Protection, Inc. | P.O. Box 4578 | | | Pasadena | TX | 77502 | |
| Charter Title Company | 4265 San Felipe | Suite 350 | | Houston | TX | 77027 | |
| Chemtec Energy Services, LLC | Zane Bullock | P.O. Box 677812 | | Dallas | TX | 75267-7812 | |
| Cherry Crushed Concrete | BH Holesovsky | 6131 Selinsky | | Houston | TX | 77048 | |
| Chicago Title | 1450 Lake Robbins Dr | Suite 120 | | The Woodlands | TX | 77380 | |
| Choice Revocable Trust | P.O. Box 450847 | | | Houston | TX | 77045 | |
| Choice, Lloyd D. | P.O. Box 450847 | | | Houston | TX | 77245-0847 | |
| Chube's Equipment Company, Inc. | Lisa Harrison | P.O. Box 1297 | | Channelview | TX | 77530 | |
| City of Houston | 1001 Washington Ave | 2nd Floor | | Houston | TX | 77002 | |
| City of Houston | Fire Department | P.O. Box 3625 | | Houston | TX | 77253 | |
| City of Houston | Office of the City Engineer | 1002 Washington Ave 2nd Floor | | Hosuton | TX | 77002 | |
| City of Houston | P.O. Box 1560 | | | Houston | TX | 77251 | |
| City of Houston | Permits Section | P.O. Box 2688 | | Houston | TX | 77252-2688 | |
| City of Houston | Water Department | Attn: Maria Olmeda | 4200 Leeland | Houston | TX | 77023-3016 | |
| City of Pasadena | Water Department | 1202 Southmore | | Pasadena | TX | 77501 | |
| City Of Pasadena | Water Department | P.O. Box 1337 | | Pasadena | TX | 77501 | |
| City of Pasadena Texas | Controllers Office | P.O. Box 672 | | Pasadena | TX | 77501 | |
| City of Pasadena Texas Permit Dept. | Jeff Wagnor, Mayor | P.O. Box 672 | | Pasadena | TX | 77501 | |
| City of South Houston | Ordinance | 1018 Dallas | | South Houston | TX | 77587 | |
| Clark, George K. | 117 Oak Creek Lane | | | League City | TX | 77573 | |
| Claugus, Thomas E. | 2300 Windy Ridge Parkway, Ste 550 South | | | Atlanta | GA | 30339 | |
| Clean Co Systems, Inc. | P.O. Box 301094 | | | Dallas | TX | 75303 | |
| Clean Harbors Environmental Services Inc. | P.O. Box 3442 | | | Boston | MA | 02241-3442 | |

**Fairway Energy, LP, *et al*.**
**Consolidated Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Clements Fence Co., Inc. | Travis Burrow | 1007 Katyland Drive | | Katy | TX | 77493 | |
| Client Instant Access, LLC | Thomas Bermingham | 6 Campus Drive | 1st Floor South | Parsippany | NJ | 07054 | |
| Clipper Data, LLC | 6900 Cabot Court | | | Prospect | KY | 40059 | |
| Cloud, Mary Lee | 4703 Kilkenny Drive | | | Houston | TX | 77048 | |
| Clough Global Dividend and Income Fund | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| Clough Global Equity Fund | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| Clough Global Opportunities Fund | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| Clough Investment Partners I, LP | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| Clough Investment Partners II, LP | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| Clough Offshore Fund (QP), Ltd. | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| Clough Offshore Fund, Ltd. | One Post Office Square, 40th Floor | | | Boston | MA | 02109 | |
| CNA Insurance | P.O. Box 382045 | | | Pittsburgh | PA | 15251-8045 | |
| CNP Houston Electric, LLC | P.O. Box 61482 | | | Houston | TX | 77208-1482 | |
| Coastal Flow Liquid Measurement | Jyl Gilbert | P.O. Box 58965 | | Houston | TX | 77258-8965 | |
| Coastal Ice, Inc. | Scott McAllister | P.O. Box 6809 | | Kingwood | TX | 77325 | |
| Cobia Controls, LLC | 720A Clear Creek Avenue | | | League City | TX | 77573 | |
| Cochise Consulting Company | Chief Saddler | 404 Borrum Street | | Del Rio | TX | 78840 | |
| Code Doctor, L.P. Dba/ Caton Consulting Inc. | Hal Caton | 8300 Cypress Creek Pkwy,Suite 200 | | Cypress | TX | 77070 | |
| Cogent Communications, Inc. | 2450 N. Street NW | | | Washington | DC | 20037 | |
| Cogent Communications, Inc. | P.O. Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Colbeck Capital | Management, LLC | 888 Seventh Avenue, 29th Floor | | New York | NY | 10106 | |
| Cole Credit Property Trust IV | 2325 East Camelback Rd, Suite 110 | | | Phoenix | AZ | 85016 | |
| COMBEL, TRAVIS | 17106 NITSHILL LN | | | RICHMOND | TX | 77407-2852 | |
| Combel, Travis | c/o TCCT Service | 17106 Nitshill Lane | | Richmond | TX | 77407 | |
| Comcast | Attn: Brian Roberts, CEO | One Comcast Center | | Philadelphia | PA | 19103-2838 | |
| Comcast | P.O. Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comcast | P.O. Box 660618 | | | Dallas | TX | 75266-0618 | |
| Common Ground Alliance | 2200 Wilson Blvd | Suite 102-172 | | Arlington | VA | 22201-3324 | |
| Comptroller of Public Accounts State of Texas | Attn: Glenn Hegar | Lyndon B. Johnson State Office Building | 111 East 17th Street | Austin | TX | 78774 | |
| Comptroller of Public Accounts State of Texas | Bankruptcy & Collections | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| ConstrucTech Consultants, Inc. | 5531 Pine Street | Unit 0 | | Houston | TX | 77081 | |
| Contract Land Staff, LLC | c/o Rusty Burkett | 2245 Texas Drive, Suite 200 | | Sugar Land | TX | 77479 | |
| Contract Land Staff, LLC | P.O. Box 677926 | | | Dallas | TX | 75267-7926 | |
| Control Flow, Inc. | P.O. Box 40788 | | | Houston | TX | 77240-0788 | |
| Cooper & Scully PC | Fred Shuchart | 815 Walker Street, Suite 1040 | | Houston | TX | 77002 | |
| Cooper, Ziegler | 700 Louisiana Street | Suite 350 | | Houston | TX | 77002 | |
| Core Associates, LLC | P.O. Box 9521 | | | New York | NY | 10087-8521 | |
| Corrosion Products of Texas | 2003A Preston Ave | | | Pasadena | TX | 77503 | |
| Corrpro Companies, Inc. | Jennifer Kladke | P.O. Box 674173 | | Dallas | TX | 75267-4173 | |
| COSA Xentaur Corporation | Don Beckett | 7125 N. Loop East | | Houston | TX | 77028 | |
| Crestmont Park | United Methodist Church | 11503 Martin Luther King Blvd | | Houston | TX | 77048 | |
| Cristo Rey Corporate Work | Study Program, Inc. | 6700 Mount Carmel St. | | Houston | TX | 77087 | |
| Cross Crountry Infrastructure Services, Inc. | Monica Tellez | P.O. Box 843967 | | Kansas City | MO | 64184-3967 | |
| CRT Services, LLC | David Alderman | 11133 I-45 S Ste O | | Conroe | TX | 77302 | |
| Cruide Oil Quality Association | George Lywood | 5705 S. Union Lane | | Littleton | CO | 80127 | |
| Cultris Security Systems, Inc. | karen smith | 1035 Dairy Ashford Suite 105 | | Houston | TX | 77079 | |
| Curtis, Peggy | 3326 Lockgate Drive | | | Spring | TX | 77388-3375 | |
| D&D Auto Salvage | 4033 Almeda Genoa Road | | | Houston | TX | 77075 | |
| Dalio, Carl and Shawn | 65 E. Broad Oaks Dr. | | | Houston | TX | 77056 | |
| Dalley, Roger Kevin | 12207 Courtney Greens Rd | | | Houston | TX | 77089 | |
| Dana Industrial Group LLC | Andrew Garcia | 2385 S. Egret Bay Blvd | Suite 161 | League City | TX | 77573 | |
| DAR 3 Riverway, LP | P.O. Box 203236 | | | Dallas | TX | 75320-3236 | |
| Dashiell Corporation | P.O. Box 840946 | | | Dallas | TX | 75284-0946 | |
| Datawatch Systems | P.O. Box 79845 | | | Baltimore | MD | 21279-0845 | |
| Davies Construction | Sharon Caro | P.O. Box 16923 | | Lake Charles | LA | 70616-6923 | |

**Fairway Energy, LP, et al.**
**Consolidated Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Deepwell Energy Services, LLC | Chris Breedlove | P.O. Box 2201 | | Decatur | AL | 35609-2201 | |
| Delaware Attorney General | Attn: Bankruptcy Dept | Carvel State Office Building | 820 N. French Street, 6th Floor | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | Attn: Zillah Frampton | 820 N. French Street | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | P.O. Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of State | P.O. Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | 820 Silver Lake Blvd. | Suite 100 | | Dover | DE | 19904 | |
| Dellisola, Paul | 1300 17th St Suite 1400 | | | Arlington | VA | 22209 | |
| DeLoach, Brandi | 19312 WT Gallway | | | Gailway Manor | TX | 78653 | |
| Derrick Corportion | Alison Hoeltke | P.O. Box 301191 | | Dalls | TX | 75303-1191 | |
| Destefano, Lisa | 9997 Willow Falls Ln | | | Brookshire | TX | 77423-1973 | |
| Deutsche Global Infrastructure Fund | 345 Park Avenue | | | New York | NY | 10154 | |
| Deutsche MLP & Energy Infrastructure Fund | 345 Park Avenue | | | New York | NY | 10154 | |
| Dexter, Gerald Lee | 11611 Graywood Drive | | | Houston | TX | 77089 | |
| DIRECTV | Bankruptcy | 4331 Communications Drive Flr 4 W | | Dallas | TX | 75211 | |
| DIRECTV | P.O. Box 105249 | | | Atlanta | GA | 30348-5249 | |
| Discount Tire | Kevin Anthony Gatti | 20225 N. Scottsdale Rd, Dept 2800 | | Scottsdale | AZ | 85255 | |
| DistributionNOW | Barry Lablanc | P.O. Box 200822 | | Dallas | TX | 75320-0822 | |
| Divicom | Gene Miller | P.O. Box 3399 | | Texas City | TX | 77590 | |
| Dixie Pipe Sales, Inc. | Accounts Payable | P.O. Box 300650 | | Houston | TX | 77230-0650 | |
| Doland, Sarah Jordan | 4627 Trembling Forest Lane | | | Houston | TX | 77092 | |
| Dooley Tackaberry, Inc. | P.O. Box 301292 | | | Dallas | TX | 75302-1292 | |
| Dooling Machine Products Texas | P.O. Box 3487 | | | Freeport | TX | 77542 | |
| DOORNIK, JASON | 6 HIDDEN VIEW PL | | | THE WOODLANDS | TX | 77381-4481 | |
| Drinkwater Products, LLC | Craig Brentlinger - AR | P.O. Box 180 | | Centerville | LA | 70522 | |
| Duarte, Gabriela | 3622 Sunbeam | | | Houston | TX | 77051 | |
| Duff & Phelps, LLC | 12595m Collection Center Drive | | | Chicago | IL | 60693 | |
| Dunn, Miles Bradford | dba Plan B Technical Services | 6700 Richardson Rd, #303 | | Houston | TX | 77069 | |
| Duphil, Inc. | R.E. Odom | 6608 IH 10 W | | Orange | TX | 77632 | |
| Duphil, Inc. | Ron Redkey | 6608 I-10 West | | Orange | TX | 77632 | |
| Dupriest, J.C. | 3921 Arnold Street | | | Houston | TX | 77005 | |
| Dupriest, Judy K. | 3921 Arnold Street | | | Houston | TX | 77005 | |
| DXP Enterprises, Inc. | AR Manager | Bank of America Merrill Lynch | P.O. Box 840511 | Dallas | TX | 75284-0511 | |
| East Haven Auto Repair | 9607 East Haven St. | | | Houston | TX | 77075 | |
| Edgen Murray Corporaiton | P.O. Box 844733 | | | Dallas | TX | 75284-4733 | |
| Edmondson, Terry, Jr. Mance | 3225 N St NW | | | Washington | DC | 20007 | |
| Edward & Ola Stanton Children's Trust | P.O. Box 750128 | | | Houston | TX | 77275 | |
| EMERSON PARTNERS | 1522 ENGLEY AVE | | | LOS ANGELES | CA | 90024 | |
| Empire Mat | Jan Reid - AR | 6451 County Line Road | | Summit | MS | 39666 | |
| Empire Wireline, LLC | P.O. Box 967 | | | Manvel | TX | 77578 | |
| EMS Energy Solutions, LLC | P.O. Box 207089 | | | Dallas | TX | 75320-7089 | |
| En*vantage | 1402 Chestnut Grove | | | Kingwood | TX | 77345 | |
| Encompass Services, LLC | Seth Marsolek | 394 Lake Ave S. | Suite 510D | Duluth | MN | 55802 | |
| Energon Energy Services, LLC | Max W. Simnitt, Jr. | 27706 Rainy Creek Court | | Fulshear | TX | 77441 | |
| Energy Inspection Services, LL | P.O. Box 172175 | | | Denver | CO | 80217-2175 | |
| Energy Valve & Supply Co., LLC | 8207 North Loop East | #400 | | Houston | TX | 77029 | |
| Enterprise Commercial Paving | 10 Stokes Street | | | Houston | TX | 77022 | |
| Enterprise Crude Pipelines, LL | P.O. Box 4324 | | | Houston | TX | 77210-4324 | |
| EnviroCon Systems, Inc. | P.O. Box 673048 | | | Houston | TX | 77267 | |
| Envirodyne Laboratories, Inc. | 11011 Brookley Drive | #230 | | Houston | TX | 77099-3543 | |
| Environmental LLC | Scott Key | 501 Broadway Street | Suite B | San Marcos | TX | 78666 | |
| Environmental Protection Agency - Region 6 | Bankruptcy Division | 1445 Ross Avenue, Ste 1200 | | Dallas | TX | 75202 | |
| Ergon-Texas Pipeline, Inc. | P.O. Box 1639 | | | Jackson | MS | 39215 | |
| Ergos Technology Partners, LLC | Dept 186 | P.O. Box 4458 | | Houston | TX | 77210-4458 | |
| Erskine Cavern Consulting | Attn: Mark Erskine | 31 High Bank Drive | | Missouri City | TX | 77459 | |
| ERSKINE, JAMES | 31 HIGH BANK DR | | | MISSOURI CITY | TX | 77459-1438 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Evangelist Temple COGIC | 11603 Martin Luther King Blvd | | | Houston | TX | 77048 | |
| Event 1 Software | 3305 Main Street | Suite 303 | | Vancouver | WA | 98663 | |
| Evergreen Industrial Services | Liz Huard | 704 Old Underwood Road | | La Porte | TX | 77571 | |
| ExchangeBase, LLC | Peter Kowalski | 18500 Lake Rd. | Suite A | Rocky River | OH | 44116 | |
| Expro Holdings US, Inc. | Lisa Marin | DEP 2080, P.O. Box 122080 | | Dallas | TX | 75312-2080 | |
| f/k/a Monster Heavy Haulers | Deep Well Energy Services, LLC | P.O. Box 2201 | | Decatur | AL | 35609-2201 | |
| Fairfax, Joel | 5247 Selinsky Road | | | Houston | TX | 77048 | |
| Fairway Energy GP, LLC | Dana A. Grams; Robert Flavin | Three Riverway | Suite 1550 | Houston | TX | 77056 | |
| Fairway Energy Partners, LLC | Dana A. Grams; Robert Flavin | Three Riverway | Suite 1550 | Houston | TX | 77056 | |
| Fairway Energy, LP | Dana A. Grams; Robert Flavin | Three Riverway | Suite 1550 | Houston | TX | 77056 | |
| FALCON GLOBAL PARTNERS LLC | 111 BROADWAY, 11TH FL | | | New York | NY | 10006 | |
| Falcon Global Partners LLC | 1207 Plantation Village | | | Dorado | PR | 00646 | |
| FBO J. STEVEN EMERSON, PERSHING LLC AS CUSTODIAN - ROTH ACCT | 1522 ENGLEY AVE | | | LOS ANGELES | CA | 90024 | |
| FBR Capital Markets & Co. | 1300 N 17th Street, Suite 1400 | | | Arlington | VA | 22209 | |
| FBR Capital Markets PT, Inc. | 1300 N 17th Street, Suite 1400 | | | Arlington | VA | 22209 | |
| FedEx | P.O. Box 660481 | | | Dallas | TX | 75266-0481 | |
| Filipp Oilfield Service, LLC | Alan Filipp | 16430 Meadow Lane | | Danbury | TX | 77534 | |
| Firmex Corp | 110 Spadina Avenue, Suite 700 | | | Toronto | ON | M5V 2K4 | CANADA |
| First American Title Co. | 1790 Hughes Landing | Suite 110 | | The Woodlands | TX | 77380 | |
| Fishman, Adam J. | 11417 Patriot Lane | | | Potomac | MD | 20854 | |
| Fishman, Adam J. | 7819 Ivymont Terrace | | | Potomac | MD | 20854 | |
| FIVE CORNERS IMPR DIST | TAX ASSESSOR/COLLECTOR | P.O. Box 73109 | | HOUSTON | TX | 77273-3109 | |
| FLAVIN, ROBERT | 6326 COLLINA SPRINGS CT | | | HOUSTON | TX | 77041-6169 | |
| Flowserve US Inc. | P.O. Box 98325 | | | Chicago | IL | 60693 | |
| Flow-Zone LLC | Kelly Barrow | Dept. 248 | P.O. Box 4346 | Houston | TX | 77210-4346 | |
| Fluid Components International | Corey Whitaker | 1775 La Costa Meadows Drive | | San Marcos | CA | 92078 | |
| Forrest Services, LLC | 2231 Sens Road | | | La Porte | TX | 77571 | |
| Forthea Interactive | 2727 Allen Parkway | Suite 1200 | | Houston | TX | 77019 | |
| Fox Rothschild, LLP | 919 N. Market St., Suite 300 | | | Wilmington | DE | 19899-2323 | |
| FR Depot Inc. | 714 Center Street | | | Deer Park | TX | 77536 | |
| Franks International, LLC | Department 840 | P.O. Box 4346 | | Houston | TX | 77210-4346 | |
| Freeman, Zabel | Richard Kerr | 1135 Heights Blvd | | Houston | TX | 77008 | |
| FTI Consulting Inc. | 909 Commerce Road | | | Annapolis | MD | 21401 | |
| Fugro Consultants, Inc. | William Martin | P.O. Box 301083 | | Dallas | TX | 75303-1083 | |
| Gajeski, Inc. | 6200 N. Houston Rosslyn Road | | | Houston | TX | 77091 | |
| Garcia, Jose Fermin | 8920 Lambright | | | Houston | TX | 77075 | |
| Garza, Ramon | 12619 East Freeway | Suite A | | Houston | TX | 77015 | |
| Gate Guard Services, LP | Conner Bishop | 5656 S. Staples | Suite 312 | Corpus Christi | TX | 78411 | |
| Gator Construction LLC | 6101 Selinsky | | | Houston | TX | 77048 | |
| Gator Specialty Services, LLC | Elaine Williams | 2859 Westside Drive | | Pasadena | TX | 77502 | |
| Gator Trucking | 6101 Selinksy Road | | | Houston | TX | 77048 | |
| Gauss Electric LLC | 5409 Rapido Road | | | Houston | TX | 77033 | |
| GE Infrastructure Sensing, LLC | c/o Bank of America | Lockbox #848502 | | Dallas | TX | 75284-8502 | |
| General Monitors Inc. | Dean Leible | 26776 Simpatica Circle | | Lake Forest | CA | 92630 | |
| Genscape Inc. | P.O. Box 417749 | | | Boston | MA | 02241-7749 | |
| Geosyntec Consultants, Inc. | Bryan Arsenault | 900 Broken Sound Pkwy | Suite 200 | Boca Raton | FL | 33487 | |
| GGA Reddy Family Limited | Dr. Malladi Reddy | 730 North Post Oak Road, Ste 330 | | Houston | TX | 77024 | |
| GHD Services, Inc. | Dept 406 | P.O. Box 8000 | | Buffalo | NY | 14267 | |
| Girard Industries | 6531 North Eldridge Parkway | | | Houston | TX | 77041 | |
| Gittings | 930 Main Street | Suite T270 | | Houston | TX | 77002 | |
| Glenn Tech International Group | 12614 Misty Valley Drive | | | Houston | TX | 77066 | |
| Glover, Faye | 3621 Sunbeam | | | Houston | TX | 77051 | |
| GM Land Holdings LLC | P.O. Box 751969 | | | Houston | TX | 77275-1969 | |
| GOTTLOB, EDWARD | 312 LAKESHORE DR | | | SEABROOK | TX | 77586-6034 | |
| Gottlob, Edward D. | 312 Lakeshore Drive | | | Seabrook | TX | 77586 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOULD, DALE | 2302 W VAN TREASE DR | | | DEER PARK | TX | 77536-6065 | |
| GR Birdwell Construction | LouAnn Mayfield | P.O. Box 690748 | | Houston | TX | 77269 | |
| Grainger | 100 Grainger Parkway | | | Lake Forest | IL | 60045-5201 | |
| GRAMS, DANA | 4119 RILEY ST | | | HOUSTON | TX | 77005-3544 | |
| Granite Telecommunications | 100 Newport Ave. Ext. | | | Quincy | MA | 02171 | |
| Granite Telecommunications | P.O. Box 983119 | | | Boston | MA | 02298-3119 | |
| Grant Thornton, LLP | 1901 S. Meyers Rd, | Suite 455 | | Oakbrook Terrace | IL | 60181 | |
| Great American Insurance Company | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| Great American Life Insurance Company | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| Green Equipment Company | Rebecca Russell - AR | 2563 Gravel Drvie | | Fort Worth | TX | 76118 | |
| Griggs Corporation | 3900 Essex Lane #730 | | | Houston | TX | 77024 | |
| Gulf Coast Tubulars, Inc. | Hunter Lawrence | 650 N. Sam Houston Pkwy East | Suite 301 | Houston | TX | 77060 | |
| Gulf Interstate Field Services | P.O. Box 4580 | MSC#600 | | Houston | TX | 77210 | |
| Gullett & Associates, Inc. | Dept 199 | P.O. Box 4458 | | Houston | TX | 77210-4458 | |
| H&A Holdings Group, Inc. | 4 Park Plaza, Suite 530 | | | Irvine | CA | 92614 | |
| Haddington Ventures, LLC | J. Chris Jones | 2603 Augusta | Suite 900 | Houston | TX | 77057 | |
| Hahn Equipment Co., Inc. | AR-Claudia Salas | 5636 Kansas Street | | Houston | TX | 77007 | |
| Hajati, Zivar | 3206 Blackcastle Drive | | | Houston | TX | 77068 | |
| Hallmark Office Products, Inc. | 5650 Guhn Road | #124 | | Houston | TX | 77040 | |
| Hance Scarborough, LLP | 400 W. 15th Street | Suite 950 | | Austin | TX | 78701 | |
| Harris County District Clerk | 1001 Preston | | | Houston | TX | 77002 | |
| Harris County Flood Control District | 10555 Northwest Freeway #100 | | | Houston | TX | 77092 | |
| Harris Galveston Subsidence District | 1660 West Bay Area Blvd | | | Friendswood | TX | 77546-2640 | |
| Hart Energy Publishing | P.O. Box 5020 | | | Brentwood | TN | 37024-9926 | |
| Hart, Jeff | 33518 Windcrest Estates Blvd. | | | Magnolia | TX | 77354 | |
| Harvey, Jesse L. | 10620 Quarterstaff Road | | | Columbia | MD | 21044 | |
| Hatch Mott MacDonald, LLC | P.O. Box 510344 | | | Pittsburgh | PA | 15250-0344 | |
| Hawkins Lease Service, Inc. | Will Hawkins | P.O. Box 1699 | | Alvin | TX | 77512 | |
| Haynes and Boone LLP | Bill McDonald | P.O. Box 841399 | | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | Kelsey Zottnick | 1221 McKinney Street | Suite 2100 | Houston | TX | 77010 | |
| Haynes and Boone, LLP | Martha Wyrick | 1221 McKinney Street | Suite 2100 | Houston | TX | 77010 | |
| Haynes and Boone, LLP | Patrick L. Hughes | 1221 McKinney Street | Suite 2100 | Houston | TX | 77010 | |
| HECKMAN, MICHAEL | 5815 PAGE LN | | | DEER PARK | TX | 77536-4953 | |
| Hein & Associates, LLP | 13727 Noel Road | Suite 300 | | Dallas | TX | 75240 | |
| HELMCAMP, RANDALL | 401 W OAK ST | | | HIGHLANDS | TX | 77562-2849 | |
| Henderson, Earline | 5226 Dumore Drive | | | Houston | TX | 77048 | |
| Henski Oilfield Services, LLC | Jessica Bonilla | P.O. Box 270568 | | Houston | TX | 77277-0568 | |
| HICKEY, KEVIN | 12811 WINDING MANOR DR | | | HOUSTON | TX | 77044-6028 | |
| Hi-Crush Services, LLC | 1330 Post Oak Blvd | Suite 600E | | Houston | TX | 77056 | |
| Highline Exploration, LLC | 950 Echo Lane | Suite 355 | | Houston | TX | 77024 | |
| Hilgert, Chris | 734 Camelot Lane | | | Houston | TX | 77024 | |
| HILGERT, CHRISTOPHER | 734 CAMELOT LN | | | HOUSTON | TX | 77024-5509 | |
| HMSDC | Three Riverway | Suite 555 | | Houston | TX | 77056 | |
| Hobby Lawn, LLC | Joseph Lemon | 8915 Almeda Genoa Road | | Houston | TX | 77075 | |
| Hollywood Blasting & Coating | Josh Barughman | 2105 W. 39 | 2105 W. 39 | Odessa | TX | 79764 | |
| Holmes, John C. | 12330 Queensbury Lane | | | Houston | TX | 77024 | |
| HOLMES, ROBERT | 12330 QUEENSBURY LN | | | HOUSTON | TX | 77024-4126 | |
| Honey Bee Trucking, Inc. | Raynaldo Guiteirrez | 19635 Wren Forest Lane | | Houston | TX | 77084 | |
| HORIBA Instruments, Inc. | Mario Duenas | P.O. Box 512936 | | Los Angeles | CA | 90051-0936 | |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd | 5th Floor | | Los Angeles | CA | 90067 | |
| Houston Business Journal | P.O. Box 36919 | | | Charlotte | NC | 28236-9904 | |
| Houston Communications, Inc. | Max Williams | 1105 Industrial Blvd | | Sugarland | TX | 77478 | |
| Houston Livestock Show & Rodeo Inc. | 8334 Fannin St. | | | Houston | TX | 77054 | |
| Houston Minority Supplier Development Council | Three Riverway, Suite 555 | | | Houston | TX | 77056 | |
| Houston-Pasadena Apache Oil | P.O. Box 177 | | | Pasadena | TX | 77501 | |
| HUBERT, MATTHEW | 1107 W 24TH ST | | | HOUSTON | TX | 77008-1821 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hubert, Matthew | 1107 W. 24th St | | | Houston | TX | 77008 | |
| Hughes, Victoria | 5247 Selinsky Road | | | Houston | TX | 77048 | |
| Hunt Guillot & Associates, LLC | Don Plummer | P.O. Box 580 | | Ruston | LA | 71273 | |
| Hunt, Patton & Brazeal | 7170 S. Braden | Suite 185 | | Tulsa | OK | 74136 | |
| Hunton Andrews Kurth LLP | Philip Haines | P.O. Box 301276 | | Dallas | TX | 75303-1276 | |
| Hydrologic Monitoring, LLC | Scot Ude | 1654 W. Sam Houston Parkway N. | | Houston | TX | 77043 | |
| IDEX Energy & Fuels, Inc. | P.O. Box 846003 | | | Dallas | TX | 75284-6003 | |
| iE Group, LLC | c/o CFE Inc | P.O. Box 260074 | | Corpus Christi | TX | 78426 | |
| Industrial Shelving Systems | Matt Bentrup | 455 E. Elliott Ave | | St. Louis | MO | 63122 | |
| Industrial Solutions Group LLC | P.O. Box 3729 | | | Houma | LA | 70361-37 | |
| Inland Inspections, LLC | 2304 Hughes Road | | | Dickinson | TX | 77539 | |
| Innovision Communications, Inc. | Beith Stier | 1302 Waugh Drive, #301 | | Houston | TX | 77019 | |
| Inspectorate America Corporation | P.O. Box 847921 | | | Dallas | TX | 75284-7921 | |
| Insperity PEO Services LP | Daniel D. Herink | 19001 Crescent Springs Drive | | Kingwood | TX | 77339-3802 | |
| Instrumentation & Electrical Specialists, Inc. | Jeff Durso | P.O. Box 5370 | | Pasadena | TX | 77508 | |
| Internal Revenue Service | Centralized insolvency Operation | 2970 Market St | Mail Stop 5-Q30-133 | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Intralinks, Inc. | P.O. Box 392134 | | | Pittsburgh | PA | 15251-9134 | |
| IRA FBO J. Steven Emerson, Pershing LLC as custodian | 1522 Ensley Ave | | | Los Angeles | CA | 90024 | |
| IRA FBO J. Steven Emerson, Pershing LLC as custodian - Roth Account (19) | 1522 Ensley Ave | | | Los Angeles | CA | 90024 | |
| Iron Horse Logistics, LLC | Kristie Ramirez - AR | 7875 Market Street | | Houston | TX | 77029 | |
| Isaac L. Ryemon Estate | 3719 Woodvalley Road | | | Houston | TX | 77025 | |
| ISC Constructors, LLC | Jeni Attuso | P.O. Box 77858 | | Baton Rouge | LA | 70879 | |
| ISCO Industries, Inc. | Hal Smith | 1974 Solutions Center | | Chicago | IL | 60677-1009 | |
| ISFI Constructors LLC | c/o Heard & Medack PC | c/o David Medack; James Davis | 9494 Southwest Freeway, Suite 700 | Houston | TX | 77074 | |
| ISFI Constructors LLC | Hal Jarrell | 5106 Manor Haven | | Houston | TX | 77084 | |
| ISFI Constructors LLC | Hal Jarrell; Jason Jarrell | 5106 Manorhaven Lane | | Houston | TX | 77084 | |
| ISN Software Corp | P.O. Box 841808 | | | Dallas | TX | 75284-1808 | |
| J .Rollins Construction, Inc. | P.O. Box 666 | | | Dayton | TX | 77535 | |
| J. Steven Emerson Partners | 1522 Engley Ave | | | Los Angeles | CA | 90024 | |
| Jabbour, Jean Youseff | 11535 Early Forrest Lane | | | Houston | TX | 77043 | |
| Jackson Walker, LLP | Amy Baird; Richard Howell | 1401 McKinney St | Suite 1900 | Houston | TX | 77010 | |
| Jacobs Engineering Group Inc. | c/o Bank of America | 800 Market Street, Lockbox 18713F | | St. Louis | MO | 63150-8713 | |
| James Dyal LLC | 23115 Cardinal Dr. | | | Hockley | TX | 77447-744 | |
| JAN X-ray Services, Inc. | John Zaffer | P.O. Box 29253 | | New York | NY | 10087-9253 | |
| Janco Directional Drilling | Jan's Construction Company, Inc. | P.O. Box 2110 | | Lake Charles | LA | 70602 | |
| Jan's Construction | 19319 Highway 101 | | | Iowa | LA | 70647-6140 | |
| Jan's Construction Company | c/o CT Corporation | 1999 Bryan St., Ste 900 | | Dallas | TX | 75201 | |
| Jan's Construction Company, Inc. dba Janco | c/o Secretary of State of Texas | Citations Unit | P.O. Box 12079 | Austin | TX | 78711-2079 | |
| JC Clark Adaly Fund LP | 130 Adelaide Sr W, Suite 3400 | | | Toronto | | M5H 3P5 | CANADA |
| Jewett Law | Valerie Jewett | 3801 Kirby Drive, Suite 605 | | Houston | TX | 77098 | |
| JM Test Systems Inc. | Kelly Seawell | PO Drawer 45489 | | Baton Rouge | LA | 70895 | |
| John B Berding Irrevocable Childrens Trust | 4705 Burley Hills Drive | | | Cincinnati | OH | 45243 | |
| Jones Walker, LLP | 201 St. Charles Ave | 50th Floor | | New Orleans | LA | 70170-5100 | |
| Jones, J. Chris | c/o Haddington Energy Partners IV, LP | 2603 Augusta, Suite 900 | | Houston | TX | 77057 | |
| Jones, Louis Lee | 4703 Kilkenny Drive | | | Houston | TX | 77048 | |
| Jose Lopez, Tax Master | 1001 Preston | | | Houston | TX | 77002 | |
| JR LAND, LLC | 2911 Quincannon Ln. | | | Houston | TX | 77043 | |
| JSK Holdings, Inc. | 131 Manor Lake Estates Drive | | | Spring | TX | 77379 | |
| JTAM Engineering, LLC | 13100 Northwest Freeway | Suite 350 | | Houston | TX | 77040 | |
| Judy K Dupriest Spousal Trust | 3921 Arnold Street | | | Houston | TX | 77005 | |
| Julber, Evan L. | 19507 Sunshine Way | | | Bend | OR | 97702 | |
| JW Marriot San Antonio Hill Country Resort | Matt Walker | 23808 Resort Parkway | | San Antonio | TX | 78261 | |
| K E Andrews & Company | Chad Wigington | 1900 Darlock Road | | Rowlett | TX | 75088 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| K-D Courier Services | P.O. Box 941265 | | | Houston | TX | 77094-8059 | |
| Keith, Nicholas | 10530 Devinwood Dr | | | Baytown | TX | 77523-6739 | |
| Kelly Sakellariou and Nilos Sakellariou JTWROS | 108 Bellehahn Court | | | Severna Park | MD | 21146 | |
| KELLY SAKELLARIOU AND NILOS SAKELLARIOU JTWROS | 61 CORNHILL STREET | | | ANNAPOLIS | MD | 21401 | |
| Kelly, Hart & Hallman LLP | 201 Main | Suite 2500 | | Fort Worth | TX | 76102 | |
| Kennedy, David Sequoya | 627 Carroll St. | | | Brooklyn | NY | 11215 | |
| Keystone Engineering Inc. | AR-Tim Daniel | 1100 West Causeway Approach | | Mandevillee | LA | 70471 | |
| Kimberly Public Affairs | P.O. Box 667033 | | | Houston | TX | 77266 | |
| Kinder Morgan Crude & Condensate LLC | 1001 Louisiana St, Ste 1000 | | | Houston | TX | 77002 | |
| Kinder Morgan Logistics | RIch Casoli | 145 Main Street | | Port Washington | NY | 11050 | |
| King & Spalding LLP | P.O. Box 116133 | | | Atlanta | GA | 30368-6133 | |
| Kingdom Come Place Community Association Inc. | 17319 San Pedro Ave 318 | | | San Antonio | TX | 78232 | |
| Knudson, LP | 8588 Katy Freeway | Suite 441 | | Houston | TX | 77024 | |
| KorTerra, Inc. | Sam Handziak | 18946 Lake Drive E | | Chanhassen | MN | 55317 | |
| Koz LLLP | 1501 Corporate Drive, Suite 230 | | | Boynton Beach | FL | 33426 | |
| K-Solv LP | Rene Van Andel | 9660 Katy Freeway | | Houston | TX | 77055 | |
| L&J Hilltop Enterprises, LLC | P.O. Box 2298 | | | Canyon Lake | TX | 78133 | |
| L.F. Manufacturing, Inc. | Carol Balcar | P.O. Box 4458 | Dept 109 | Houston | TX | 77210-4458 | |
| Lake & Land Management Co. | Dirk Peterson | 6421 Co. Rod #448 | | Navasota | TX | 77868 | |
| LAKS Junction Properties, LLC | 4511 Brittmoore Road | | | Houston | TX | 77041 | |
| LALUMANDIER, STEVEN | 3218 W OAKS BLVD | | | PEARLAND | TX | 77584-8396 | |
| Lambright, Inc. | 8720 Lambright Road | | | Houston | TX | 77075 | |
| Land, William C. | 260 N. Gibson St | | | Warrenton | GA | 30828 | |
| Las Terrazas Development, LLC | 93333 Bryant Street | | | Houston | TX | 77075 | |
| Law Office of Chukwudi Egbuonu | Chukwudi Egbuonu | 4141 Southwest Freeway, Ste 425 | | Houston | TX | 77027 | |
| Law Offices of Gabriel S. Hendrickson | Olga S. Panchenko | 2777 Allen Parkway, Suite 370 | | Houston | TX | 77019 | |
| Lazer Energy Company, Inc. | 10330 Kingspoint Road | | | Houston | TX | 77075 | |
| Lazer Energy Company, Inc. | Rina Anersaon | P.O. Box 75044 | | Houston | TX | 77234 | |
| LCD Paving Incorporated | 20220 Hempstead Road | Suite 26 | | Houston | TX | 77065 | |
| LEHRMANN, DOUGLAS | 10224 OBERRENDER RD | | | NEEDVILLE | TX | 77461-9288 | |
| Lemon, Joseph | 8915 Almeda Genoa Road | | | Houston | TX | 77075 | |
| Lemon, Robert, Jr. P. | 2462 Buttonwood Court | | | Clearwater | FL | 33763-1223 | |
| Lewis, Brisbois, Bisaard & Smith LLP | Earl Touchstone | 24 Greenway Plaza, Suite 1400 | | Houston | TX | 77046 | |
| Lide Industries, LLC | Kimberly Vega | P.O. Box 205642 | | Dallas | TX | 75320-5642 | |
| Lindsey's Office Furniture | 12230 Northwest Freeway | | | Houston | TX | 77092 | |
| Linebarger, Goggan, Blair & Sampson LLP | P.O. Box 1515 | | | Houston | TX | 77251-1515 | |
| Lipow Oil Associates, LLC | 2217 Robinhood Street | | | Houston | TX | 77005 | |
| L-K Industries | 6952 Lawndale Street | | | Houiston | TX | 77023 | |
| Locke Lord LLP | John Arnold; Mark Miller | P.O. Box 301170 | | Dallas | TX | 75303-1170 | |
| Lockton Affinity, LLC | P.O. Box 87-9610 | | | Kansas City | MO | 64187-9610 | |
| Longnecker & Associates | 11011 Jones Road | Suite 200 | | Houston | TX | 77070 | |
| Lopez, Geraldo | 8310 Springtime Lane | | | Houston | TX | 77075 | |
| Louie Brents dba Avalon Industries | 6001 McGinty Drive | | | Houston | TX | 77041 | |
| M&I Electric Industries, Inc. | Jenny Briceno-Salazar | P.O. Box 2984 | | Houston | TX | 77252 | |
| M.W. Rentals & Services, Inc. | Angie | 4002 US Hwy 59 N | | Victoria | TX | 77905 | |
| Mabile, Matthew Mark | 402 W. 16th St | | | Houston | TX | 77008 | |
| Magellan Crude Oil Pipeline Company LP | One Williams Center | | | Tulsa | OK | 74172 | |
| Magnolia Energy Services, LLC | Curtis McLemore - AR | 2038 Highway 28 W. | | Taylorsville | MS | 39168 | |
| Malibu Oil & Gas Corporation | 950 Echo Lane | Suite 355 | | Houston | TX | 77024 | |
| MALINOFF, JACOB | 6001 KANSAS ST | | | HOUSTON | TX | 77007-1009 | |
| Mangan Advisors | Michael Mangan | 24511 Bay Hill Blvd | | Katy | TX | 77494 | |
| Marlborough, Lela | 5230 Dumore Drive | | | Houston | TX | 77048 | |
| Maverick International, Ltd. | P.O. Box 6600 | | | Beaumont | TX | 77725-6660 | |
| Mayer, Heidi | 159 2nd St #709 | | | Jersey City | NJ | 07302 | |
| MBA General Contracting, LLC | dba MBA Construction, LLC | 33126 Magnolia Circle | | Magnolia | TX | 77354 | |
| Melonson, Clark | 701 County Road 154 | | | Liberty | TX | 77575-9305 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Meridian Compensation Partners | 25676 Network Place | | | Chicago | IL | 60673-1256 | |
| Michael A Lloyd IRA | 350 Central Park West, Apt 79 | | | New York | NY | 10025 | |
| MICHAEL A. LLOYD IRA | 350 CENTRAL PARK WEST | | | New York | NY | 10025 | |
| Michael H. Schwartz Profit Sharing Plan | 15 W 24th St, 5th Floor | | | New York | NY | 10010 | |
| Michael H. Schwartz Profit Sharing Plan | 23 East 69th Street, Apt 1F | | | New York | NY | 10021 | |
| Michalow, Daniel | 1166 Avenue of the Americas 9th Floor | | | New York | NY | 10036 | |
| MICHALOW, DANIEL | 40 E 19TH ST, #5 | | | New York | NY | 10003 | |
| Mickli Lam Photogrpahy | c/o Micki Immanivong | 1005 S. Shepherd #203 | | Houston | TX | 77019 | |
| Micro Motion, Inc. | Dana I. Grams | 22737 Network Place | | Chicago | IL | 60673 | |
| Micsak, Christopher Michael | 1301 Richmond Avenue, #436 | | | Houston | TX | 77006 | |
| Miesner, LLC | 1303 Robert E. Lee | Unit 8 | | Austin | TX | 78704 | |
| Mike Sullivan Harris County | Tax Asessor-Collector | P.O. Box 4622 | | Houston | TX | 77210-4622 | |
| Mills Consulting Service | 14703 Barryknoll Lane #4 | | | Houston | TX | 77079 | |
| MILLS, MARK | 14703 BARRYKNOLL LN APT 4 | | | HOUSTON | TX | 77079-2805 | |
| Milton Ryemon Trust | 6712 Harvest Glen | | | Dallas | TX | 75248 | |
| Mobile Modular Portable Storag | Carina Docena | P.O. Box 45043 | | San Francisco | CA | 94145-5043 | |
| Modco Industries, LLC | Deborah Johnson | P.O. Box 25277 | | Overland Park | KS | 66225 | |
| Mollie Taylor Stevenson Sr. Heirs FLP, Lt | 11822 Almeda Road | | | Houston | TX | 77045 | |
| MONTGOMERY, BARBARA | 8 MORRO BAY DR | | | MANVEL | TX | 77578-4281 | |
| Moore Control Systems, Inc. | Kevin Puckett | P.O. Box 677 | | Katy | TX | 77492 | |
| Moore, James L. | 37 Wilderness Trail | | | Friendswood | TX | 77546 | |
| Morris P Hebert, Inc. | Caroline Binnings - AP | P.O. Box 3106 | | Houma | LA | 70361 | |
| Morris, Nichols, Arsht & Tunnell LLP | P.O. Box 1347 | | | Wilmington | DE | 19899-1347 | |
| Morton, Allen S. | 1701 Hermann Drive, Apt 3203 | | | Houston | TX | 77004 | |
| MSI Environmental, Inc. | Michael S. Ishimoto | 235 Teewood Court | | Montgomery | TX | 77356 | |
| Muse, Stancil & Co. | 5080 Spectrum Drive | Suite 600E | | Addison | TX | 75001 | |
| Nalco Company LLC | Gordan Creel | P.O. Box 730005 | | Dallas | TX | 75373-0005 | |
| Nap Supplies | Sharon Stiver | P.O. Box 365 | | Belmont | MI | 49306-0365 | |
| Nationwide | P.O. Box 514540 | | | Los Angeles | CA | 90051-4540 | |
| NC Contractors, Inc. | Melissa Cuevas | P.O. Box 2287 | | Channelview | TX | 77530 | |
| Neway Valve International, Inc. | 9757 Stafford Centre Drive | | | Stafford | TX | 77477 | |
| NewFields Companies, LLC | Ginger Hicks | 1349 West Peachtree St | Suite 200 | Atlanta | GA | 30309 | |
| Newport Construction Services | Mark Baird | 9800 Richmond Avenue | Suite 303 | Houston | TX | 77042 | |
| Norman Smith Equipment Company | Josh Harrison | P.O. Box 1297 | | Channelview | TX | 77530 | |
| Norwest Services, LLC | 14115 Luthe Road | Suite 100 | | Houston | TX | 77039 | |
| NY UTMA Acct. for Julia L. Berk Austin Berk CSTDN | 11721 Winterset Terrace | | | Potomac | MD | 20854 | |
| NY UTMA Acct. for Julia L. Berk Austin Berk CSTDN | 95 Eagle Chase | | | Woodbury | NY | 11797 | |
| Oak Tree Capital Management LP | 333 S. Grande Ave | 28th Floor | | Los Angeles | CA | 90071 | |
| Odey Atlas Fund | 12 Upper Grosvenor Street | | | London | | W1K2ND | UNITED KINGDOM |
| Odey European Inc. | 12 Upper Grosvenor Street | | | London | | W1K2ND | UNITED KINGDOM |
| Odey Orion Fund | 12 Upper Grosvenor Street | | | London | | W1K2ND | UNITED KINGDOM |
| OEI Mac Inc. | 12 Upper Grosvenor Street | | | London | | W1K2ND | UNITED KINGDOM |
| Office of United States Trustee | 515 Rusk Street, Suite 3516 | | | Houston | TX | 77002 | |
| Oil Patch Group, Inc. | P.O. Box 204667 | | | Dallas | TX | 75320-4667 | |
| Olmos, Sofia | 7630 Arnim St | | | Houston | TX | 77087 | |
| Omega Safety Training, Inc. | Chad Keller | 6037 Fry Rd. | Suite 126-102 | Katy | TX | 77449 | |
| Origin, Inc. | P.O. Box 2312 | | | Houston | TX | 77252-2312 | |
| OWENS, AMY | 704 E 6TH 1/2 ST | | | HOUSTON | TX | 77007-1704 | |
| Owens, Amy E. | 704 E. 6th 1/2 Street | | | Houston | TX | 77007 | |
| Oyervidez, Rodrigo | 1010 Lakin Avenue | | | Pasadena | TX | 77506 | |
| P2 Energy Solutions | P.O. Box 912692 | | | Denver | CO | 80291-2692 | |
| Paradigm Liason Services LLC | P.O. Box 9123 | | | Wichita | KS | 67277-0123 | |

**Fairway Energy, LP, *et al*.**
**Consolidated Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Pasadena ISD | P.O. Box 1318 | 2223 Strawberry Road | | Pasadena | TX | 77501-1318 | |
| Pastore Houldsworth & Co.,LLC | 2120 Watts Road | | | Houston | TX | 77030 | |
| Pavlak, Michael | 4665 Hahns Peak Dr Unit 102 | | | Loveland | CO | 80538-6187 | |
| PAVLICEK, DARRELL | 222 MILL TRAIL DR | | | SUGAR LAND | TX | 77498-2670 | |
| Penhall Company | Diana Vallez | 6728 Theall Road | | Houston | TX | 77066 | |
| PEPPARD, DAVID | 10242 LONGMONT DR | | | HOUSTON | TX | 77042-2033 | |
| Peppard, David W. | David Peppard | 10242 Longmont Drive | | Houston | TX | 77042 | |
| Perennial Environmental Services, LLC | Dennis Woods | 13100 Northwest Frwy, Suite 150 | | Houston | TX | 77040 | |
| Peterson, Austin | 713 Camelot Lane | | | Houston | TX | 77024 | |
| Petroleum Club of Houston | 1201 Lousiana Street | 35th Flloor | | Houston | TX | 77002 | |
| Pierce Construction & Maintenance Co. | P.O. Box 485 | | | Petal | MS | 39465 | |
| Pinnacle Construction Services LLC | 1606 White Oak Drive | | | Houston | TX | 77009 | |
| Pioneer Furniture & Office Design | 8090 Kempwood | | | Houston | TX | 77076 | |
| Pioneer Steel & Tube Corp. | dba Pioneer Pipe | 25 College Park Cove | | Jackson | TN | 38301 | |
| Pioneer Well Services, LLC | P.O. Box 202563 | | | Dallas | TX | 75320-2563 | |
| Pipeline Intelligence Company | P.O. Box 1099 | | | Missouri City | TX | 77459-1099 | |
| Pipeline Supply & Service | P.O. Box 74321 | | | Cleveland | OH | 44194-4321 | |
| Piper Jaffray & Co. | Heather Kim | 345 Park Avenue | Suite 1200 | New York | NY | 10154 | |
| Piper Jaffray & Co. | Michael D. Sutter | 345 Park Avenue | Suite 1200 | New York | NY | 10154 | |
| Piper Jaffray & Co. | Richard Schinder | 345 Park Avenue | Suite 1200 | New York | NY | 10154 | |
| Plan B Technical Services | Miles Bradford Dun | 6700 Richardson Road #303 | | Houston | TX | 77069 | |
| Platinum Parking | One Riverway Box #44 | | | Houston | TX | 77056 | |
| PLC Construction, Inc. | C/O First Liberty National Bank | P.O. Box 3027 | | Liberty | TX | 77575 | |
| PLC Construction, Inc. | P.O. Box 9126 | | | Liberty | TX | 77575 | |
| PMD Group, Inc./Paul Dosen | 7304 Henderson Drive | | | Fairview | TN | 37062 | |
| Point to Point Directional Drilling, Inc. | 208 W South Street | | | Welsh | LA | 70591 | |
| Point to Point Directional Drilling, Inc. | Robert D. Miller | 15036 County at 2380 FM 3459 Road N | | Onalaska | TX | 77360 | |
| Polaris West | Richard Luebeck | 6177 Highway Blvd | | Katy | TX | 77494 | |
| Porter Bennett-Expenses | 284 South Meadow Drive | | | McAllister | MT | 59740 | |
| Praxair Services, Inc. | Amanda Hess | P.O. Box 417518 | | Boston | MA | 02241-7518 | |
| Precision Drilling | P.O. Box 202695 | | | Dallas | TX | 75320-2695 | |
| Precision Flow, Inc. | Yvette Cortez | P.O. Box 7137 | | Odessa | TX | 79760 | |
| Precision Petroleum Labs Inc. | Daniel Zahibi | 5915 Star Lane | | Houston | TX | 77057 | |
| Precision Powered Products Inc. | Liz Munoz - AR | P.O. Box 441445 | | Houston | TX | 77244 | |
| Premier Equipment Corporation, Inc. | P.O. Box 15203 | | | Baton Rouge | LA | 70817 | |
| Premier Pipe, LLC | P.O. Box 840306 | | | Dallas | TX | 75284-0306 | |
| President and Fellows of Harvard College | 125 High St, 26th Floor | | | Boston | MA | 02110 | |
| President and Fellows of Harvard College | 600 Atlantic Ave | | | Boston | MA | 02210 | |
| Prime Clerk LLC | Shai Waisman | 830 3rd Avenue, 9th Floor | | New York | NY | 10022 | |
| Prime Energy Services, LLC | Susan Selever | 654 N. Sam Houston Pkwy E. | Suite 300 | Houston | TX | 77060 | |
| Pro View Global Digital Surveillance | c/o Gate Guard Serv. | 5656 S. Staples St | | Corpus Christi | TX | 78411 | |
| Professional Service | Glenn Cebrun | 3730 Dacoma Street | 3730 Dacoma Street | Houston | TX | 77092 | |
| Project Consulting Services, I | 3300 W. Esplanade Ave, S | Suite 500 | | Metarie | LA | 70002-3447 | |
| Prowler Acquisition Corp | 1010 Lamar St. | Suite 710 | | Houston | TX | 77002 | |
| Puffer-Sweiven, LP | P.O. Box 301124 | | | Dallas | TX | 75303 | |
| Pulido, Martin | 3301 Auburn St | | | Houston | TX | 77017 | |
| PwC Product Sales LLC | Caroline Gonzalez | P.O. Box 952282 | | Dallas | TX | 75395-2282 | |
| QM Law Firm | Carl A. Moore | 2202 Ruth Street | | Houston | TX | 77004 | |
| Quality Integrated Services | P.O. Box 1950 | | | Guymon | OK | 73942 | |
| Quill Corporation | P.O. Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quinn, Jacqueline | 12811 Foxton Road | | | Houston | TX | 77048 | |
| R4 Specialties, Inc. | Ray Dugal | 10111 Grant Road | Suite Q | Houston | TX | 77070 | |
| Railpros Field Services | 1705 W. Northwest Hwy | Suite 150 | | Grapevine | TX | 75051 | |
| Railroad Commission of Texas | Oil and Gas Division | P.O. Box 12967 | | Austin | TX | 78711-2967 | |
| Railroad Commission of Texas | P5 Financial Assurance Unit | P.O. Box 12967 | | Austin | TX | 78711-2967 | |
| Railroad Commission of Texas - Oil & Gas Division | Allison Ginger | 1701 North Congress Avenue | P.O. Box 12967 | Austin | TX | 78711 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Railroad Commission of Texas - Oil & Gas Division | Tiffany Humberson | 1701 North Congress Avenue | P.O. Box 12967 | Austin | TX | 78711 | |
| Railroad Commission of Texas District 5 - Oil & Gas Division | Attn: Audrey Kuklenz | 1919 N. Loop West | Suite 620 | Houston | TX | 77008 | |
| Rambo, Shonquera | 15106 Jerich Drive | | | Houston | TX | 77053 | |
| Rawson, Inc. | P.O. Box 732161 | | | Dallas | TX | 75373-2161 | |
| Ray, Carroll Robertson | 2727 Allen Parkway, Suite 1000 | | | Houston | TX | 77019 | |
| Ray, Carroll Robertson | 601 Jefferson Suite 4000 | | | Houston | TX | 77002 | |
| Raymond James & Associates ,Inc. | attn: Treasury/ECM-RMB | P.O. Box 23603 | | St. Petersburg | FL | 33742 | |
| Razor Excavation LLC | P.O. Box 555 | | | Houston | TX | 77362 | |
| RC Health Services Inc. | 1801 County Pl. Pkwy | #109 | | Pearland | TX | 77584 | |
| RD3 Consulting, LLC | Robbie Leffel | 6627 Whitehill Lane | | Richmond | TX | 77406 | |
| RDG Filings | P.O. Box 883213 | | | San Francisco | CA | 94188-8213 | |
| RE/SPEC Consulting | P.O. Box 725 | | | Rapid City | SD | 57709-0725 | |
| Reddy, Malladi S. | 2398 Baycrest Drive | | | Houston | TX | 77058-3702 | |
| Redwood Partners II, LLC | 23 East 69th Street, Apt 1F | | | New York | NY | 10021 | |
| Redwood Partners II, LLC | 54 West 21st Street Suite 1010 | | | New York | NY | 10010 | |
| Reed Road LLC | J C Dupriest | 3921 Arnold Street | | Houston | TX | 77005 | |
| Reed Road, LLC | 3921 Arnold | | | Houston | TX | 77005 | |
| Relevant Solutions, LLC | Brandon Dickerson | 14910 Henry Road | | Houston | TX | 77060 | |
| Reliant | P.O. Box 120954 | Dept 0954 | | Dallas | TX | 75312-0954 | |
| Reliant | P.O. Box 650475 | | | Dallas | TX | 75265-0475 | |
| Reliant Business Products | Angela Hawkins | 10641 Haddington Dr. | Suite 100 | Houston | TX | 77043 | |
| Remote Operations Center, LLC | 23530 Kingsland | Suite 200 | | Katy | TX | 77494 | |
| Revenew International, LLC | Randy L. Plath | Attention: Accounts Payable | 9 Greenway Plaza, Suite 1950 | Houston | TX | 77046-0905 | |
| Rexa Inc. | Rose Gamgemi | 4 Manley St | | West Bridgewater | MA | 02379 | |
| Reytec Construction Resources | Rusty Pena | 1901 Hollister Street | | Houston | TX | 77080 | |
| Rezny, Markus | 30B Cambridge Park | | | Twickenham | OV | TW12JK | UNITED KINGDOM |
| Richardson, Jeffrey Bruce | 34120 Running Wood Court | | | Magnolia | TX | 77354 | |
| Rightway Connections of Texas | Linda Muniz | P.O. Box 875 | | Humble | TX | 77347 | |
| Rio Energy International, Inc. | Josh Holmes | 5718 Westheimer Rd | Suite 1806 | Houston | TX | 77057 | |
| Riverloft Capital Master Fund, Ltd | c/o Riverloft Capital Management | 300 W 41 St, Ste 201A | | Miami Beach | FL | 33140 | |
| Riveron Consulting | 2515 McKinney Avenue | Suite 1200 | | Dallas | TX | 75201 | |
| Riverstone Credit Partners, L.P | Attn: Christopher Abbate | 712 Fifth Avenue, 36th Floor | | New York | NY | 10019 | |
| Riverstone Credit Partners, L.P. | c/o Cortland Capital Market Services, LLC | 225 W. Washington Street, 21st flr | Attn: Valerie Opperman | Chicago | IL | 60606 | |
| Riverstone Equity Partners, LP | Christopher Abbate | 712 Fifth Avenue | 36th Floor | New York | NY | 10019 | |
| RJT Commercial, Inc. | Stephanie Woodard | 2765 W. Kingsley Road | | Garland | TX | 75041 | |
| ROBERSON, HORACE | P.O. Box 13266 | | | ODESSA | TX | 79768-3266 | |
| Robert A Cruz, dba Family and Friends Cleaning Service | Robert Cruz | 1029 Hwy 6 N, Suite 650-196 | 1029 Hwy 6 N, Suite 650-196 | Houston | TX | 77079 | |
| Robinson, Reginald G. | 7042 Rocker Gate | | | Missouri City | TX | 77489 | |
| Rodriguez, Marcelino | 701 Trinity St | Apt 310 | | Beaumont | TX | 77701 | |
| RODRIGUEZ, MARCELINO | 701 TRINITY ST STE 310 | | | BEAUMONT | TX | 77701-2378 | |
| Rodriguez, Marcelino | P.O. Box 4580 | | | Orange | TX | 77631 | |
| Rodriguez, Orlando | 8695 Wayfarer Lane | | | Houston | TX | 77075 | |
| Rodriquez, Maria M. | 7408 Bluejay Street | | | Houston | TX | 77075 | |
| Rome, Bill | 3 Riverway, Suite 1550 | | | Houston | TX | 77056 | |
| ROME, WILLIAM | 20707 RHODES RD | | | SPRING | TX | 77388-3716 | |
| Rose, Brian | 241 Kings Village Road | #66471 | | Scotts Valley | CA | 95067 | |
| Rosemount, Inc. | Ryan Paulson | P.O. Box 730156 | | Dallas | TX | 75373-0156 | |
| Roth Living Trust | Trustee | W 277 N2547 Rocky Pt. Rd. | | Pewaukee | WI | 53072 | |
| Rotork Tulsa, Inc. | 4433 W 49th St | Suite D - Attn: AR | | Tulsa | OK | 74107 | |
| Roy Palermo | 6451 Jefferson Street | | | Houston | TX | 77023 | |
| RPM Services, Inc. | P.O. Box 747 | | | Iowa Colony | TX | 77583 | |

*Fairway Energy, LP, et al.*
**Consolidated Creditor Matrix**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RR Donnelley | P.O. Box 932721 | | | Cleveland | OH | 44193 | |
| Rucker, Barbara | 15025 Stagecoach Road | | | Stagecoach | TX | 77355 | |
| S&P Global Platts | P.O. Box 844492 | | | Dallas | TX | 75284-4492 | |
| Sabine Storage & Operations Inc. | 5718 Westheimer Suite 1251 | | | Houston | TX | 77057-5704 | |
| SafeRack, LLC | P.O. Box 168 | | | Andrews | SC | 29510 | |
| Safety Advantage, LLC | Paul Fontenot | 15201 E. Freeway | Suite 102 | Channelview | TX | 77530 | |
| Sage Software, Inc. | 14855 Collections Center Drive | | | Chicago | IL | 60693 | |
| SALEHI, BABAK | 14 SLEEPY OAKS CIR | | | HOUSTON | TX | 77024-5427 | |
| SAM | P.O. Box 732449 | | | Dallas | TX | 75373-2449 | |
| SARD VERBINNEN & CO | 630 Third Avenue | | | New York | NY | 10017 | |
| SCANDOLA, JAMES | 13115 PARC LAKE EDGE DR | | | CYPRESS | TX | 77429-6196 | |
| Scott Drilling Incorporated | 11923 Green Pine Circle | | | Houston | TX | 77066 | |
| Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock, Regional Director | Burnett Plaza | 801 Cherry Street, Suite 1900, Unit 18 | Fort Worth | TX | 76102 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Secretary of the Treasury | 100 F Street NE | | Washington | DC | 20549 | |
| SGS North America Inc. | P.O. Box 2506 | | | Carol Stream | IL | 60132-2506 | |
| Sidley Austin, LLP | P.O. Box 0642 | | | Chicago | IL | 60690 | |
| Siemens Industry, Inc. | P.O. Box 2715 | | | Carol Stream | IL | 60132-2715 | |
| Simnitt, Travis | 2412 Yorktown Street | APT 336 | | Houston | TX | 77056 | |
| SIMUNEK, JON | 26 BENTGRASS PL | | | THE WOODLANDS | TX | 77381-6122 | |
| Simunek, Jon D. | 26 Bentgrass Place | | | The Woodlands | TX | 77381 | |
| Sirius Solutions L.L.L.P. | Jim Jackson | P.O. Box 202377 | | Dallas | TX | 75320 | |
| Smith Pump Company, Inc. | Lea Swanson | 301 M & B Industrial | | Waco | TX | 76712 | |
| Smith Tank & Steel, Inc. | P.O. Box 2370 | | | Gonzales | LA | 70707-2370 | |
| Smith, Arthur L. | 7308 Shadyvilla Lane | | | Houston | TX | 77055 | |
| Smith, Jacqueline | 10801 Cullen Blvd | | | Houston | TX | 77047 | |
| Solenis, LLC | Ann M. Justice | 6121 Almeda Genoa Road | | Houston | TX | 77048 | |
| Solid State Automation and Controls | Travis Gregg | 5200 Mitchelldale St, Suite E17 | | Houston | TX | 77092 | |
| Solomon, Sybil | 10011 Cliffwood | | | Houston | TX | 77035 | |
| Solomon, Tanika J. | 2120 Welch Street | | | Houston | TX | 77019 | |
| Sonarwire Global, LLC | Gary McCool | P.O. Box 576 | | Abita Springs | LA | 70420 | |
| Sooner Pipe, LLC | Dept. 26 | P.O. Box 4346 | | Houston | TX | 77210-4346 | |
| Southern Farm Bureau Life Insurance Company | 1401 Livingston Lane | | | Jackson | MS | 39213 | |
| Southern Industrial Supply, In | 200 Wisteria Drive | | | Hattiesburg | MS | 39401 | |
| Southwest Pipe Services, Inc. | P.O. Box 2187 | | | Alvin | TX | 77512 | |
| SP Plus Corporation | P.O. Box 790402 | | | St. Louis | MO | 63179-0402 | |
| Specialized Waste Systems, Inc. | P.O. Box 505 | | | Channelview | TX | 77530 | |
| Speedy Printing | 3433 W. Alabama | Suite C | | Houston | TX | 77027 | |
| SPX FLow US, LLC | P.O. Box 848194 | | | Dallas | TX | 75284-8194 | |
| SSI (U.S.) Inc. | dba Spencer Stuart | P.O. Box 98991 | | Chicago | IL | 60693 | |
| Stargel Office Solutions | 4700 Blalock | | | Blalock | TX | 77041 | |
| Statoil Texas Onshore Properties LLC | ATTN Treas Dept | 2103 Citywest Blvd, Ste 800 | | Houston | TX | 77042 | |
| Sterling Electrical Services | Claudia Larez | P.O. Box 70 | | Manvel | TX | 77578 | |
| Stewart Organization | P.O. Box 166708 | | | Irving | TX | 75016 | |
| Stewart, Nekia | 5230 Dumore Drive | | | Houston | TX | 77048 | |
| Stewart, Nekia Marie | 5230 Dumore Dr | | | Houston | TX | 77048 | |
| Stone Coast Fund Services | Two Portland Square | | | Portland | ME | 04101 | |
| Strategy Engineering & Consulting | Carey Sullivan | 15995 N. Barkers Landing-Ste 200 | | Houston | TX | 77079 | |
| Streit, Peterson, Hall & | 2401 Fountain View | Suite 350 | | Houston | TX | 77057-4819 | |
| Strike, LLC | Frank Victor-McCawley | P.O. Box 844338 | | Dallas | TX | 75284-4338 | |
| STS Operating, Inc. | dba SunSource | P.O. Box 730698 | | Dallas | TX | 75373-0698 | |
| STV Energy Services, Inc. | Gerald Donnelly | 205 West Welch Drive | | Douglassville | PA | 19518 | |
| Sunbelt Supply Co. | P.O. Box 951037 | | | Dallas | TX | 75395-1037 | |
| SW New Energy, LLC | 808 W. Birmingham St | | | Broken Arrow | OK | 74011 | |
| Swageloc Southeast Texas | Dept. 235 | P.O. Box 4346 | | Houston | TX | 77210 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Swift Technical Services, LLC | Meagan Shisler | 3050 Post Oak Blvd | Suite 1450 | Houston | TX | 77056 | |
| Swyka, Nicholas L. | 3023 Del Monte Dr | | | Houston | TX | 77019 | |
| T&L Lease Service, LTD | Attn: Accounts Receivable | P.O. Box 760 | | Alvin | TX | 77512 | |
| T.N. Emonds & Associates | P.O. Box 1419 | | | Houston | TX | 77251 | |
| Tag Place | P.O. Box 55329 | | | Tulsa | OK | 74155 | |
| Tallent Investments, LLC | Megan R. Tellent | 706 Wall Williams Road | | West Monroe | LA | 71291 | |
| Tanner Services, LLC | Beverly Franchebois | P.O. Box 1434 | | Eunice | LA | 70535 | |
| Tarbet, John | 5918 Rosemary Cir | | | Baytown | TX | 77521-2679 | |
| Taylor, Earnest | P.O. Box 331308 | | | Houston | TX | 77233 | |
| TechOne Centre | 914 Main St | Stuie T1 | | Houston | TX | 77002 | |
| Terracon Consultants, Inc. | Ivan Acuna | P.O. Box 959673 | | St. Louis | MO | 63195-9673 | |
| Testing Vendor Setup | 1234 Hollywood Blvd | | | Hollywood | FL | 33019 | |
| Tex Styles International, Inc. | Angelique Moberly | 12725 Royal Drive | | Stafford | TX | 77477 | |
| Texan Land and Cattle II, Ltd. | 333 West Loop North | Suite 410 | | Houston | TX | 77024 | |
| Texas Attorney General | P.O. Box 12548- MC008 | | | Austin | TX | 78711-2548 | |
| Texas Commerical Diving, Inc. | 1650 Dickinson Ave | Suite D | | Dickinson | TX | 77539 | |
| Texas Commission on Environmental Quality | 12100 Park 35 Circle | | | Austin | TX | 78753 | |
| Texas Excavation Safety System | P.O. Box 678058 | | | Dallas | TX | 75267 | |
| The Burnett Companies Consolidated Inc. | P.O. Box 973940 | | | Dallas | TX | 75397-3940 | |
| The Carl McCain Memorial Foundation | Attn Rhonda Speer | 2277 Plaza Drive, Suite 500 | | Sugarland | TX | 77479 | |
| The Compliance Group, Inc. | 14884 Hwy 105W, Ste 100 | | | Montgomery | TX | 77356 | |
| The John Shutleff Company dba Allesco | 14375 Sommermeyer | 14375 Sommermeyer | | Houston | TX | 77041 | |
| The Peryman Group | 510 N. Valley Mills Drive | Suite 300 | | Waco | TX | 76710-6076 | |
| The Rodman Company | 5101 Dominica Lane | | | Fort Worth | TX | 76244-2085 | |
| The Rowland Group, Series LLC | Nicole Owen | 3851 South 103rd East Ave | | Tulsa | OK | 74146 | |
| The Tank Tiger LLC | 20 Nassua Street | Suite 233 | | Princeton | NJ | 08542 | |
| The Users Group, Inc. (TUG) | 3525 Piedmont Rd. NE | Building 5, Suite 300 | | Atlanta | GA | 30305 | |
| Thiara, Parvinder | 210 W 78th St #48 | | | New York | NY | 10024 | |
| Thiara, Parvinder | 475 Washington Blvd, Apt 1901N | | | Jersey City | NJ | 07310 | |
| Thomasson Mats, LLC | Matthew Scruggs | P.O. Box 490 | | Philadelphia | MS | 39350 | |
| Tiger Safety | P.O. Box 790 | | | Beaumont | TX | 77701 | |
| TJWSR/SKW Properties LTD | P.O. Box 580426 | | | Houston | TX | 77258 | |
| TM Implementation | Zions Bancorporation | One South Main Street | | Salt Lake City | UT | 84133-1109 | |
| Tolunay-Wong Engineers, Inc. | 10710 S. Sam Houston Parkway W | Suite 100 | | Houston | TX | 77031 | |
| Tomas M. Rios | 8109 Peekskill Lane | | | Houston | TX | 77075 | |
| Total Valve & Equipment | Ryan Duhon | P.O. Box 82465 | | Lafayette | LA | 70598 | |
| TRAICOFF, STEPHEN | 5631 YARWELL DR | | | HOUSTON | TX | 77096-3921 | |
| TRC Environmental Corp | P.O. Box 536282 | | | Pittsburgh | PA | 15253-5904 | |
| Trevino, Louisiana | 10464 Peach Blossom | | | Houston | TX | 77075 | |
| Tripplett, Kristina | 10609 Basson Drive | | | Houston | TX | 77075 | |
| Troy Construction, LLC | Ashley Teiken | 8521 McHard Road | | Houston | TX | 77053 | |
| Tucker Midstream, Inc. | P.O. Box 61047 | | | Midland | TX | 79711 | |
| UBS Asset Management (Americas) Inc. | One North Wacker Drive | | | Chicago | IL | 60606 | |
| Underground Storage, LLC | Theodore Grabowski | 4800 San Felipe | | Houston | TX | 77056 | |
| Union Pacific Railroad | 1400 Douglas St | | | Omaha | NE | 68179 | |
| United Brine Services Company LLC | 4800 San Felipe | | | Houston | TX | 77056 | |
| Universal Wellhead Services | Andy Heater | 75729 Leopard St, Bldg 9 | | Corpus Christi | TX | 78408 | |
| US Attorney for Southern District of Texas | Ryan K. Patrick | 1000 Louisiana, Ste. 2300 | | Houston | TX | 77002 | |
| USA Industries, Inc. | P.O. Box 12757 | | | Houston | TX | 77217-2757 | |
| Verizon Wireless | 140 West Street | | | New York | NY | 10013 | |
| Verizon Wireless | P.O. Box 660108 | | | Dallas | TX | 75266-0108 | |
| VersaTech Automation Services | Mitchel Weise | 11349 FM 529 Road | | Houston | TX | 77041 | |
| Vonage | 23 Main Street | | | Holmdel | NJ | 07733 | |
| W. L. Walker Company, Inc. | Christy Davis | 330 North Boulder Avenue | | Tulsa | OK | 74103 | |
| Wailua Technology, Inc. | Alane Carter | 6120 W by Northwest Blvd | Suite 120 | Houston | TX | 77040 | |
| Waldemar S. Nelson and Company | William F. Berg | 1200 St. Charles Ave | | New Orleans | LA | 70130 | |

Fairway Energy, LP, *et al*.
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Waste Management of Texas | 1001 Fannin, Suite 4000 | | | Houston | TX | 77002 | |
| Waste Management of Texas | Pasadena | P.O. Box 660345 | | Dallas | TX | 75266-0345 | |
| Weamco, Inc. | 2350 Industrial Road | | | Sapulpa | OK | 74066 | |
| Weaver, Falgour, Caruth, Inc. | P.O. Box 3913 | | | Port Arthur | TX | 77642 | |
| WEEKLEY, CHAD | 11020 COLLINGSWOOD | | | LA PORTE | TX | 77571-4396 | |
| Weeks & Co, Inc. | David Weeks | 2500 Bee Baces Road | Building 2 , Suite 250 | Austin | TX | 78746 | |
| Wells, Michael | 883 County Road 143 | | | Liberty | TX | 77575-9194 | |
| WGM Holdings, LLC | c/o Wiliam Gist | 5207 Jason | | Houston | TX | 77096 | |
| Whitco Supply, LLC | AR Dion Brilly | 200 N. Morgan Avenue | | Broussard | LA | 70518 | |
| White & Case | Arthur Nahas | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| White & Case | David Turetsky | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| White & Case | Eliza McDougall | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| White & Case | Heather Borthwick | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Whitlock, James | 4018 Tiffany | | | Houston | TX | 77045 | |
| Wilcox, Kelli | 2300 Richmond Ave | Apt 509 | | Houston | TX | 77098 | |
| WILCOX, KELLI | 2300 RICHMOND AVE APT 509 | | | HOUSTON | TX | 77098-3270 | |
| Wildcat Golf Club LP | Joan Whitmore | 12000 Almeda Rd. | | Houston | TX | 77045 | |
| Willbros Construction (US) | Jenny Norwood | PO Bxo 4346, Dept 328 | | Houston | TX | 77210-4346 | |
| Wilson, Corey | 2616 Calumet St | | | Houston | TX | 77004 | |
| Wilson, Ken | Measurement Integrity LLC | 2938 LCR 486 | | Mexia | TX | 76667 | |
| Wilson, William T. | P.O. Box 27419 | | | Houston | TX | 77227 | |
| Windhorse Endeavor, L.P. | 125 High St, 22nd Floor | | | Boston | MA | 02110 | |
| Windhorse Horizons, LP | 125 High St, 22nd Floor | | | Boston | MA | 02110 | |
| WINDHORSE HORIZONS, LP | Xofficio LLC | 1800 Timberwood Blvd, Suite B | | Charlottesville | VA | 22911 | |
| Windhorse Partners, LP | 125 High St, 22nd Floor | | | Boston | MA | 02110 | |
| Windhorse Partners, LP | Stone Coast Fund Services | Two Portland Square | | Portland | ME | 04101 | |
| Windhorse Partners, LP | Xofficio LLC | 1800 Timberwood Blvd, Suite B | | Charlottesville | VA | 22911 | |
| Winsted Corporation | 10901 Hampshire Ave South | | | Bloomington | MN | 55438 | |
| Winston & Strawn, LLP | 36235 Treasury Center | | | Chicago | IL | 60694-6200 | |
| Wise, Jim P | 2106 Sunshine Point Dr. | | | Kingwood | TX | 77345-1679 | |
| Woodgroup Mustang, Inc. | P.O. Box 301286 | | | Dallas | TX | 75303-1286 | |
| Wortham Insurance & Risk Management | P.O. Box 301513 | | | Dallas | TX | 75303-1513 | |
| Wrayline, LLC | Andrew Wray | 6030 Britmoore Road | Suite G | Houston | TX | 77041 | |
| XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | Stamford | CT | 06902 | |
| X-Ray Locating Services, Inc. | 2719 Broadway Street | Suite A | | San Leon | TX | 77539 | |
| Xylem Dewatering Solutions | 28611 Network Place | | | Chicago | IL | 60673-1286 | |
| Yang, Anping | 12514 Pinerock Lane | | | Houston | TX | 77024 | |
| Young Conaway Stargatt & Taylor, LLP | Edmon Morton | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| Young Conaway Stargatt & Taylor, LLP | Kenneth Enos | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |
| Young, Bobbie | 6161 Savoy | Suite 1019 | | Houston | TX | 77036 | |
| ZP Energy Fund, L.P. | 888 Seventh Ave, 23rd Floor | | | New York | NY | 10106 | |
| Zspace, LC dba Houston Sign Company | Nathan Olinger | 5801 Chimney Rock Road | | Houston | TX | 77081 | |